[36 NE3d 623, 15 NYS3d 716]

ACE Securities Corp., Home Equity Loan Trust, Series 2006-SL2, by HSBC Bank USA, National Association, as Trustee Pursuant to a Pooling and Servicing Agreement, Dated as of March 1, 2006, Appellant, v DB Structured Products, Inc., Respondent.

Argued April 30, 2015; decided June 11, 2015

## POINTS OF COUNSEL

*Bancroft PLLC*, Washington, D.C. (*Paul D. Clement*, of the District of Columbia bar, admitted pro hac vice, *Erin E.*

*Murphy*, of the District of Columbia Bar, admitted pro hac vice, and *Stephen V. Potenza* of counsel), and *Kasowitz, Benson, Torres & Friedman LLP*, New York City (*Marc E. Kasowitz, Michael M. Fay* and *Zachary W. Mazin* of counsel), for appellant. I. The cause of action for breach of the cure or repurchase obligation did not accrue until DB Structured Products, Inc. refused to cure or repurchase. (*Bulova Watch Co. v Celotex Corp.*, 46 NY2d 606; *New York Cent. Mut. Fire Ins. Co. v Glider Oil Co., Inc.*, 90 AD3d 1638; *Airco Alloys Div. v Niagara Mohawk Power Corp.*, 76 AD2d 68; *Meadowbrook Farms Homeowners Assn., Inc. v JZG Resources, Inc.*, 105 AD3d 820, 21 NY3d 1024; *Knobel v Shaw*, 90 AD3d 493; *Sirico v F.G.G. Prods., Inc.*, 71 AD3d 429; *Slamow v Del Col*, 79 NY2d 1016; *Beller v William Penn Life Ins. Co. of N.Y.*, 8 AD3d 310; *Orville v Newski, Inc.*, 155 AD2d 799; *Lehman Bros. Holdings, Inc. v National Bank of Ark.*, 875 F Supp 2d 911.) II. This action was timely even if the claim accrued at the time of contracting. (*Greenfield v Philles Records*, 98 NY2d 562; *Walnut Place LLC v Countrywide Home Loans, Inc.*, 35 Misc 3d 1207[A], 2012 NY Slip Op 50601[U], 96 AD3d 684; *Jones v Bill*, 10 NY3d 550; *Bumpus v New York City Tr. Auth.*, 66 AD3d 26; *Snay v Cohoes Mem. Hosp.*, 110 AD2d 1021; *Burwell v Yonkers Gen. Hosp.*, 6 AD3d 478; *HSBC Guyerzeller Bank AG v Chascona N.V.*, 42 AD3d 381; *American Home Assur. Co. v Scanlon*, 164 AD2d 751; *Frankart Furniture Staten Is. v Forest Mall Assoc.*, 159 AD2d 322; *Duffy v Horton Mem. Hosp.*, 66 NY2d 473.)

*Simpson Thacher & Bartlett LLP*, New York City (*David J. Woll* and *Thomas C. Rice* of counsel), for respondent. I. Appellant's claims accrued upon the alleged breach of the representations and warranties. (*Matter of R.M. Kliment & Frances Halsband, Architects [McKinsey & Co., Inc.]*, 3 NY3d 538; *Ely-Cruikshank Co. v Bank of Montreal*, 81 NY2d 399; *Zumpano v Quinn*, 6 NY3d 666; *John J. Kassner & Co. v City of New York*, 46 NY2d 544; *Flanagan v Mount Eden Gen. Hosp.*, 24 NY2d 427; *Schwartz v Heyden Newport Chem. Corp.*, 12 NY2d 212; *Snyder v Town Insulation*, 81 NY2d 429; *Gregoire v Putnam's Sons*, 298 NY 119; *ABB Indus. Sys., Inc. v Prime Tech., Inc.*, 120 F3d 351; *West 90th Owners Corp. v Schlechter*, 137 AD2d 456.) II. Appellant's "condition precedent" arguments fail. (*Continental Cas. Co. v Stronghold Ins. Co., Ltd.*, 77 F3d 16; *Deutsche Alt-A Sec. Mtge. Loan Trust, Series 2006-OA1 v DB Structured Prods., Inc.*, 958 F Supp 2d 488; *Hahn Automotive Warehouse, Inc. v American Zurich Ins. Co.*, 18 NY3d 765; *Rubinstein v Rubinstein*, 23 NY2d 293; *Robb v Low*, 99 AD3d 614;

*Sutton v Burdick*, 75 AD3d 884; *Woodlaurel, Inc. v Wittman*, 199 AD2d 497; *Dickinson v Mayor of City of N.Y.*, 92 NY 584; *Westminister Props. v Kass*, 163 Misc 2d 773; *John J. Kassner & Co. v City of New York*, 46 NY2d 544.) III. Appellant's policy arguments are meritless. (*Greenfield v Philles Records*, 98 NY2d 562; *Klos v Lotnicze*, 133 F3d 164; *Reed v Knollwood Park Cemetery*, 441 F Supp 1144; *Deutsche Alt-A Sec. Mtge. Loan Trust, Series 2006-OA1 v DB Structured Prods., Inc.*, 958 F Supp 2d 488; *Zumpano v Quinn*, 6 NY3d 666; *John J. Kassner & Co. v City of New York*, 46 NY2d 544; *Flanagan v Mount Eden Gen. Hosp.*, 24 NY2d 427; *Schwartz v Heyden Newport Chem. Corp.*, 12 NY2d 212.) IV. The two distressed debt investment funds' summons with notice does not render this action timely. (*Goldberg v Camp Mikan-Recro*, 42 NY2d 1029; *Batchelder v Council Grove Water Co.*, 131 NY 42; *Feder v Union Carbide Corp.*, 141 AD2d 799; *Cruden v Bank of N.Y.*, 957 F2d 961; *Walnut Place LLC v Countrywide Home Loans, Inc.*, 96 AD3d 684; *Velez v Feinstein*, 87 AD2d 309; *Tomczak v Trepel*, 283 AD2d 229; *Reiss v Financial Performance Corp.*, 97 NY2d 195; *Quadrant Structured Prods. Co., Ltd. v Vertin*, 23 NY3d 549; *Parker v Mack*, 61 NY2d 114.)

*Jones & Keller, P.C.*, Denver, Colorado (*Michael A. Rollin* and *Maritza Dominguez Braswell*, of the Colorado bar, admitted pro hac vice, of counsel), for CXA-13 Corporation, amicus curiae. I. Properly viewed in its commercial context, it is clear that the cure-or-repurchase obligation was designed to continually maintain the integrity of the payment stream that lies at the heart of the transaction. (*Slamow v Del Col*, 79 NY2d 1016.) II. DB Structured Products, Inc.'s (DBSP) failure to perform its continuing obligation to cure or repurchase defective mortgage loans is an independent breach of contract, which claim accrues each time DBSP failed to cure or repurchase. (*Bulova Watch Co. v Celotex Corp.*, 46 NY2d 606.) III. DB Structured Products, Inc.'s argument that a continuing cure-or-repurchase obligation would render it subject to perpetual obligations is a counterfactual scare tactic.

*McKool Smith*, New York City (*Gayle R. Klein, Robert W. Scheef* and *John C. Briody* of counsel), for Association of Mortgage Investors, amicus curiae. I. A trustee's cause of action accrues when the loan seller fails to cure or repurchase. (*Aetna Life & Cas. Co. v Nelson*, 67 NY2d 169; *Ely-Cruikshank Co. v Bank of Montreal*, 81 NY2d 399; *Matter of Southeast Banking Corp.*, 93 NY2d 178; *Continental Cas. Co. v Stronghold*

*Ins. Co., Ltd.*, 77 F3d 16; *John J. Kassner & Co. v City of New York*, 46 NY2d 544; *Hahn Automotive Warehouse, Inc. v American Zurich Ins. Co.*, 18 NY3d 765; *Grace Indus., Inc. v New York City Dept. of Transp.*, 22 AD3d 262; *Zere Real Estate Servs., Inc. v Parr Gen. Contr. Co., Inc.*, 102 AD3d 770; *Craven v Rigas*, 71 AD3d 1220; *Julias A. Nasso & Assoc. Concrete Corp. v Trataros Constr., Inc.*, 79 AD3d 471.) II. The repurchase protocol is a continuing obligation and a new limitations period begins to run each time a loan seller fails to cure or repurchase. (*Bulova Watch Co. v Celotex Corp.*, 46 NY2d 606; *Ely-Cruikshank Co. v Bank of Montreal*, 81 NY2d 399.) III. The First Department's holding would cause severe harm to investors and the residential mortgage-backed securities capital markets. (*Tobin v Grossman*, 24 NY2d 609.)

*Patterson Belknap Webb & Tyler LLP*, New York City (*Erik Haas* and *Henry J. Ricardo* of counsel), for Association of Financial Guaranty Insurers, amicus curiae. I. A claim for breach of the repurchase obligation accrues upon the sponsor's failure to cure or repurchase. (*Bulova Watch Co. v Celotex Corp.*, 46 NY2d 606; *John J. Kassner & Co. v City of New York*, 46 NY2d 544; *ACE Sec. Corp. v DB Structured Prods., Inc.*, 112 AD3d 522.) II. Public policy favors enforcing the bargained-for risk allocation over the life of the transaction.

*Kellogg, Huber, Hansen, Todd, Evans & Figel, P.L.L.C.*, Washington, D.C. (*Andrew C. Shen, David C. Frederick, Wan J. Kim, Gregory G. Rapawy* and *Matthew A. Seligman* of counsel), and *Korein Tillery LLC*, Chicago, Illinois (*George A. Zelcs, John Libra* and *Michael Klenov* of counsel), for National Credit Union Administration Board, amicus curiae. I. DB Structured Products, Inc.'s breach of its contractual repurchase obligation is separate from its breaches of representations and warranties and accrued separately. (*Bulova Watch Co. v Celotex Corp.*, 46 NY2d 606.) II. Contractual repurchase obligations are an important part of residential mortgage-backed securities contracts that account for purchasers' inability to perform independent due diligence. (*National Credit Union Admin. Bd. v Credit Suisse Sec. [USA] LLC*, 939 F Supp 2d 1113; *New Jersey Carpenters Health Fund v Royal Bank of Scotland Group, PLC*, 709 F3d 109; *Plumbers' Union Local No. 12 Pension Fund v Nomura Asset Acceptance Corp.*, 632 F3d 762; *National Credit Union Admin. Bd. v. RBS Sec., Inc.*, 900 F Supp 2d 1222.) III. Contractual repurchase obligations protect investors and hold residential mortgage-backed securities sponsors accountable.

*Venable LLP*, Baltimore, Maryland (*Gregory A. Cross, Mitchell Y. Mirviss, Colleen M. Mallon* and *C. Alexander Hortis* of counsel), for LNR Partners, LLC and others, amici curiae. I. Commercial mortgage-backed securities repurchase claims raise important considerations that are not addressed in appellant's brief. (*United States Bank N.A. v Dexia Real Estate Capital Mkts.*, 959 F Supp 2d 443.) II. The First Department's limitations analysis is contrary to the basic structure of mortgage-backed securities. (*Resolution Trust Corp. v Key Fin. Servs., Inc.*, 280 F3d 12; *Deutsche Alt-A Sec. Mtge. Loan Trust, Series 2006-OA1 v DB Structured Prods., Inc.*, 958 F Supp 2d 488; *Continental Cas. Co. v Stronghold Ins. Co., Ltd.*, 77 F3d 16; *Snyder v Town Insulation*, 81 NY2d 429; *Solomon R. Guggenheim Found. v Lubell*, 77 NY2d 311; *LaSalle Bank N.A. v Lehman Bros. Holdings, Inc.*, 237 F Supp 2d 618; *Hahn Automotive Warehouse, Inc. v American Zurich Ins. Co.*, 18 NY3d 765; *Bulova Watch Co. v Celotex Corp.*, 46 NY2d 606; *Assured Guar. Mun. Corp. v Flagstar Bank, FSB*, 920 F Supp 2d 475; *Lehman Bros. Holdings, Inc. v National Bank of Arkansas*, 875 F Supp 2d 911.) III. The First Department's analysis should not be applied to commercial mortgage-backed securities agreements. (*United States Bank N.A. v Dexia Real Estate Capital Mkts.*, 959 F Supp 2d 443; *ACE Sec. Corp. Home Equity Loan Trust, Series 2007-HE3 v DB Structured Prods., Inc.*, 5 F Supp 3d 543.) IV. The decision below wrongly reverses the bargained-for contractual risks and burdens in mortgage-backed securities repurchase agreements.

*Sullivan & Cromwell LLP*, New York City (*H. Rodgin Cohen* of counsel), and *Sullivan & Cromwell LLP*, Washington, D.C. (*Brent J. McIntosh* and *Jeffrey B. Wall* of counsel), for Chamber of Commerce of the United States of America and another, amici curiae. I. The decision below provides predictability to commercial parties in the drafting and enforcement of contracts. (*Matter of Southeast Banking Corp.*, 93 NY2d 178; *Blanco v American Tel. & Tel. Co.*, 90 NY2d 757; *Martin v Edwards Labs., Div. of Am. Hosp. Supply Corp.*, 60 NY2d 417; *Victorson v Bock Laundry Mach. Co.*, 37 NY2d 395; *Ely-Cruikshank Co. v Bank of Montreal*, 81 NY2d 399; *Ackerman v Price Waterhouse*, 84 NY2d 535; *MRI Broadway Rental v United States Min. Prods. Co.*, 92 NY2d 421; *Duffy v Horton Mem. Hosp.*, 66 NY2d 473; *Menichini v Grant*, 995 F2d 1224.) II. Appellant's contrary approach would create substantial uncertainty for a wide range of commercial contracts under New York law. (*Rodrigue v Olin Empls. Credit Union*, 406 F3d

434; *Hahn Automotive Warehouse, Inc. v American Zurich Ins. Co.*, 18 NY3d 765; *McCoy v Feinman*, 99 NY2d 295; *Lehman Bros. Holdings, Inc. v Evergreen Moneysource Mtge. Co.*, 793 F Supp 2d 1189; *Rodgers v Roulette Records, Inc.*, 677 F Supp 731; *Ackerman v Price Waterhouse*, 84 NY2d 535; *Blanco v American Tel. & Tel. Co.*, 90 NY2d 757.)

*Wachtell, Lipton, Rosen & Katz*, New York City (*George T. Conway III, Theodore N. Mirvis, Charles D. Cording* and *Vladislav S. Vainberg* of counsel), for Securities Industry and Financial Markets Association, amicus curiae. I. The trustee distorts the "basic bargain" of residential mortgage-backed securities securitizations, and wrongly treats the contracts' sole remedy as an independent covenant of performance. (*Retirement Bd. of the Policemen's Annuity & Ben. Fund of the City of Chicago v Bank of N.Y. Mellon*, 775 F3d 154; *ACE Sec. Corp. Home Equity Loan Trust, Series 2007-HE3 v DB Structured Prods., Inc.*, 5 F Supp 3d 543; *Deutsche Alt-A Sec. Mtge. Loan Trust, Series 2006-OA1 v DB Structured Prods., Inc.*, 958 F Supp 2d 488; *Dolman v United States Trust Co. of N.Y.*, 2 NY2d 110; *Flanagan v Mount Eden Gen. Hosp.*, 24 NY2d 427; *Nussenzweig v diCorcia*, 9 NY3d 184; *Duffy v Horton Mem. Hosp.*, 66 NY2d 473; *Lyles v State of New York*, 3 NY3d 396; *John J. Kassner & Co. v City of New York*, 46 NY2d 544.) II. Overwhelming and virtually uncontradicted authority supports the Appellate Division's decision. (*Ely-Cruikshank Co. v Bank of Montreal*, 81 NY2d 399; *Varga v Credit-Suisse*, 5 AD2d 289; *Schmidt v Merchants Despatch Transp. Co.*, 270 NY 287; *West 90th Owners Corp. v Schlechter*, 137 AD2d 456; *Varo, Inc. v Alvis PLC*, 261 AD2d 262; *Bulova Watch Co. v Celotex Corp.*, 46 NY2d 606; *Vermont Teddy Bear Co. v 538 Madison Realty Co.*, 1 NY3d 470; *Metropolitan Life Ins. Co. v Noble Lowndes Intl.*, 84 NY2d 430; *Walnut Place LLC v Countrywide Home Loans, Inc.*, 96 AD3d 684; *Hahn Automotive Warehouse, Inc. v American Zurich Ins. Co.*, 18 NY3d 765.) III. The Appellate Division's holding is fair and serves the interests of justice. (*Matter of R.M. Kliment & Frances Halsband, Architects [McKinsey & Co., Inc.]*, 3 NY3d 538; *Flanagan v Mount Eden Gen. Hosp.*, 24 NY2d 427; *Duffy v Horton Mem. Hosp.*, 66 NY2d 473; *Bailey v Fish & Neave*, 8 NY3d 523.)

*Jenner & Block LLP*, Washington, D.C. (*Matthew S. Hellman* of counsel), and *Jenner & Block LLP*, New York City (*Stephen L. Ascher* of counsel), for Mortgage Bankers Association, amicus curiae. I. The trustee is demonstrably incorrect when it

claims that six years from securitization is inadequate to bring repurchase claims. (*Policemen's Annuity & Benefit Fund of City of Chicago v Bank of Am., NA,* 907 F Supp 2d 536; *Old Colony Trust Co. v Omaha,* 230 US 100.) II. An unbounded statute of limitations would have severe policy consequences and impose undue burdens on the housing market and beyond. (*Riddlesbarger v Hartford Ins. Co.,* 74 US 386; *Flanagan v Mount Eden Gen. Hosp.,* 24 NY2d 427.)

*Steven L. Schwarcz, Duke Law School,* Durham, North Carolina, amicus curiae. I. Securitization is designed to transfer the future risk on the underlying loans from the seller to the investors. II. Plaintiff vastly overstates the importance of an enlarged limitations period to investors in mortgage-backed securities. III. Six years from a loan's sale is ample time to bring a repurchase claim. IV. Sellers and investors reasonably understood New York's statute of limitations to bar repurchase claims filed six years after the loan sale.

*Ethan J. Leib, Fordham Law School,* New York City, and *Patrick M. Connors, Albany Law School,* for Ethan J. Leib, and others, amici curiae. I. New York contract law has a motivating policy preferring certainty, predictability, and finality—and the law governing the statute of limitations contributes to these objectives. (*IRB-Brasil Resseguros, S.A. v Inepar Invs., S.A.,* 20 NY3d 310; *W.W.W. Assoc. v Giancontieri,* 77 NY2d 157; *Flanagan v Mount Eden Gen. Hosp.,* 24 NY2d 427; *Toussie v United States,* 397 US 112; *Railroad Telegraphers v Railway Express Agency, Inc.,* 321 US 342; *Burnett v New York Central R. Co.,* 380 US 424; *John J. Kassner & Co. v City of New York,* 46 NY2d 544; *Bayridge Air Rights v Blitman Constr. Corp.,* 80 NY2d 777; *Lehman XS Trust, Series 2006-4N ex rel. U.S. Bank N.A. v Greenpoint Mtge. Funding, Inc.,* 991 F Supp 2d 472; *Ely-Cruikshank Co. v Bank of Montreal,* 81 NY2d 399.) II. New York develops clear and precise rules for how to approach the statute of limitations for breach of contract actions. (*West 90th Owners Corp. v Schlechter,* 137 AD2d 456; *Hahn Automotive Warehouse, Inc. v American Zurich Ins. Co.,* 18 NY3d 765; *Bulova Watch Co. v Celotex Corp.,* 46 NY2d 606; *American Trading Co. v Fish,* 42 NY2d 20; *Imperia v Marvin Windows of N.Y.,* 297 AD2d 621; *Continental Cas. Co. v Stronghold Ins. Co., Ltd.,* 77 F3d 16.) III. The cure, substitute, or repurchase remedial provisions in the agreements are not express guarantees of future performance or "separate undertakings" that give rise to separate claims under New York law.

*Keller Rohrback L.L.P.* (*Derek W. Loeser*, admitted to the Washington bar, pro hac vice, of counsel), and *Keller Rohrback L.L.P.*, New York City (*David S. Preminger* of counsel), for Federal Home Loan Bank of Boston and others, amici curiae. I. Because private-label residential mortgage-backed securities were mostly purchased for long-term, conservative investment, investors reasonably expected that the cure-or-repurchase covenant would continue through the life of the investment. II. A decision that the cure-or-repurchase obligation lapses after only six years would cause wide-ranging harm to the recovering economy.

## OPINION OF THE COURT

READ, J.

This appeal stems from a transaction involving residential mortgage-backed securities (RMBS). Two certificateholders in the ACE Securities Corp., Home Equity Loan Trust, Series 2006-SL2 (the Trust) sued DB Structured Products, Inc. (DBSP), the sponsor of the transaction, for failure to repurchase loans that allegedly did not conform to DBSP's representations and warranties. The Trust later sought to substitute itself as plaintiff in place of the certificateholders. The parties dispute the timeliness of this lawsuit, whether the certificateholders or the Trust complied with a condition precedent and whether the certificateholders possessed standing to sue or, alternatively, the Trust's complaint cured any defect in the certificateholders' standing. We hold that the Trust's cause of action against DBSP for breach of representations and warranties accrued at the point of contract execution on March 28, 2006. Where, as in this case, representations and warranties concern the characteristics of their subject as of the date they are made, they are breached, if at all, on that date; DBSP's refusal to repurchase the allegedly defective mortgages did not give rise to a separate cause of action. Additionally, we hold that, even assuming standing, the two certificateholders did not validly commence this action because they failed to comply with the contractual condition precedent to suit; namely, affording DBSP 60 days to cure and 90 days to repurchase from the date of notice of the alleged non-conforming loans.

## I.

In its role as sponsor of the securitization that is at the core of this case, DBSP purchased 8,815 mortgage loans from at least three third-party mortgage originators. This pool of loans

was sold to an affiliate, ACE Securities Corp. (ACE), a securitization conduit known as a "depositor," pursuant to a mortgage loan purchase agreement (MLPA) executed between DBSP and ACE. ACE then transferred the loans and its rights under the MLPA to the Trust, pursuant to a pooling and servicing agreement (PSA). The parties to the PSA were ACE, as depositor, OCWEN Loan Servicing, LLC (Ocwen), as servicer, Wells Fargo Bank, National Association (Wells Fargo), as master servicer and securities administrator, and HSBC Bank USA, National Association, as trustee (HSBC or the trustee). DBSP was not a party or signatory to the PSA except for two sections not relevant to this appeal; its role was effectively complete at closing, when it transferred (via ACE) its "right, title and interest in, to and under the Mortgage Loans" and the "contents of the related Mortgage File" to the trustee and its agents. The MLPA and PSA were executed on the same day, March 28, 2006.

HSBC acted as trustee for the holders of $500 million in certificates issued by the Trust, and was authorized to bring suit on the Trust's behalf. The individual mortgage loans served as collateral for the certificates, which paid principal and interest to certificateholders from the cash flow generated by the mortgage loan pool;[1] that is, certificateholders made money when the borrowers made payments on their loans.

DBSP made over 50 representations and warranties in the MLPA regarding the credit quality and characteristics of the pooled loans "as of the Closing date," March 28, 2006. The MLPA permitted the Trust to examine each mortgage loan file and exclude from the final pool any loans that did not comply with DBSP's representations and warranties. But the MLPA also relieved the Trust and certificateholders from any *obligation* to verify DBSP's representations and warranties, or to conduct due diligence on the loan characteristics. Importantly, the Trust's *"sole remedy"* in the event DBSP "breach[ed] . . . any of the representations and warranties contained in" the MLPA was for DBSP to cure or repurchase a non-conforming loan.

---

**1.** As servicer, Ocwen collected the mortgage payments from borrowers and contributed them to the Trust's accounts, and Wells Fargo, the master servicer and securities administrator, oversaw Ocwen and was responsible for aggregating and distributing monthly payments and performance reports to certificateholders.

The PSA authorized the trustee to enforce the repurchase obligation in the following way. First, if HSBC learned of a breach of a representation or warranty, it was required to "promptly notify [DBSP] and the Servicer" of the breach and request that DBSP cure the identified defect or breach within 60 days. In the event DBSP failed to cure the defect or breach in all material respects, the trustee was empowered to "enforce the obligations of [DBSP] under the [MLPA] to repurchase such Mortgage Loan . . . within ninety (90) days after the date on which [DBSP] was notified of [the breach]." Finally, as relevant here, the PSA authorized certificateholders entitled to at least 25% of voting rights to enforce certain default events if the trustee refused or neglected to institute action within 15 days of a written request to do so.

A few years after the parties executed the MLPA and PSA, borrower defaults and delinquencies on individual mortgages caused the Trust and certificateholders to lose almost $330 million. Two certificateholders, RMBS Recovery Holdings 4, LLC and VP Structured Products, LLC—independent investment funds which together held 25% of the voting certificates—hired a forensic mortgage loan review firm to examine a portion of the loans in the trust. Ninety-nine percent of these loans allegedly failed to comply with at least one of DBSP's representations and warranties in the MLPA about borrowers' incomes, occupancy status or existing debt obligations.

By letter dated January 12, 2012, the two certificateholders gave notice to HSBC of "breaches of representations and warranties in the Mortgage Loans by the Sponsor, [DBSP] under the relevant [PSA] and related Trust documents." Citing "the extremely high breach rates found in loan file reviews," the certificateholders "demand[ed] that the Mortgage Loans in the Trust *in their entirety* be put back to [DBSP] for repurchase, including all of the individual defective loans uncovered [during their] investigation" (emphasis added). Further, the certificateholders alerted the trustee to "[t]he [u]rgent [n]eed for a Tolling Agreement . . . in light of potential expiring statute of limitations deadlines," and expressed their belief that "it [w]as imperative that the Trustee act expeditiously to request such an agreement."[2]

When the trustee neither sought a tolling agreement nor brought suit against DBSP, the two certificateholders sued

2. Tolling agreements are hardly unheard-of in connection with RMBS loan repurchase (or "put-back") litigation. For example, JPMorgan Chase

DBSP on March 28, 2012—six years to the day from the date of contract execution—by filing a summons with notice on behalf of the Trust. The summons with notice alleged a single cause of action for breach of contract based on DBSP's alleged material breach of representations and warranties and failure to comply with its contractual repurchase obligation. The certificateholders asked for specific performance and damages to the tune of $250 million.

On September 13, 2012, the trustee sought to substitute for the certificateholders, and filed a complaint on the Trust's behalf. In the complaint, the Trust alleged breaches of representations and warranties and DBSP's refusal to comply with its repurchase obligation. The Trust asserted that it had promptly notified DBSP of the breaches of representations and warranties on February 8, March 23, April 23, April 30, May 11, May 16, May 31, June 7 and July 19, 2012; and that each of these notices specified the defective or non-conforming loans, detailed specific breaches for each loan and supplied supporting documentation. The Trust suggested that the pre-suit 60- and 90-day condition precedent was satisfied because, as of the date of its complaint, DBSP had still not repurchased any loans, and "refused to recognize the [notices of breach] as sufficient to trigger [DBSP's] cure or repurchase obligations."

On November 30, 2012, DBSP moved to dismiss the complaint as untimely, arguing that the trustee's claims accrued as of March 28, 2006, more than six years before the Trust filed its complaint (see CPLR 213 [2]). Moreover, DBSP contended that the certificateholders' summons and notice was a nullity because they did not give DBSP 60 days to cure and 90 days to repurchase before bringing suit; that the certificateholders lacked standing because only the trustee was authorized to sue for breaches of representations and warranties; and that the trustee's substitution could not relate back to March 28, 2012 because there was no valid preexisting action.

Supreme Court denied DBSP's motion to dismiss (40 Misc 3d 562 [Sup Ct, NY County 2013]). The judge reasoned that DBSP could not have breached its repurchase obligations until it "fail[ed] to timely cure or repurchase a loan" following discovery or receipt of notice of a breach of a representation or warranty

executed one in November 2013 with the trustees of several RMBS trusts as part of a massive settlement negotiation (available at JPMorgan's RMBS settlement website, http://www.rmbstrusteesettlement.com/Tolling_and_Forbearance_Agreement_11.6.13.pdf).

(*id.* at 566). In Supreme Court's view, "[t]he whole point of how the MLPA and PSA were structured was to shift the risk of noncomplying loans onto DBSP" (*id.* at 567). Thus, the argument "that the trustee's claims accrued in 2006 . . . utterly belies the parties' relationship and turn[ed] the PSA on its head" (*id.*). The court concluded instead that DBSP's cure or repurchase obligation was recurring and that DBSP committed an independent breach of the PSA each time it failed to cure or repurchase a defective loan; therefore, the judge held the Trust's action to be timely. Supreme Court also determined that the Trust had satisfied the condition precedent to suit insofar as DBSP affirmatively repudiated any obligation to repurchase.

The Appellate Division reversed and granted DBSP's motion to dismiss the complaint as untimely (112 AD3d 522 [1st Dept 2013]). The Court held that "the claims accrued on the closing date of the MLPA, March 28, 2006, when any breach of the representations and warranties contained therein occurred" (*id.* at 523). Further, although the certificateholders commenced their action on March 28, 2012, the last day of the applicable six-year limitations period, the 60- and 90-day periods for cure and repurchase had not by then elapsed; accordingly, the certificateholders "fail[ed] to comply with a condition precedent to commencing suit [that] rendered their summons with notice a nullity" (*id.*). The Appellate Division added that, in any event, the certificateholders lacked standing to commence the action on behalf of the Trust and the Trust's substitution did not cure that defect and relate back to the certificateholders' date of filing.

On June 26, 2014, we granted the Trust leave to appeal (23 NY3d 906 [2014]). We now affirm.

## II.

### Accrual

Our statutes of limitation serve the same objectives of finality, certainty and predictability that New York's contract law endorses. Statutes of limitation not only save litigants from defending stale claims, but also "express[ ] a societal interest or public policy of giving repose to human affairs" (*John J. Kassner & Co. v City of New York*, 46 NY2d 544, 550 [1979] [citations and internal quotation marks omitted]). And we have repeatedly "rejected accrual dates which cannot be ascertained

with any degree of certainty, in favor of a bright line approach" (*MRI Broadway Rental v United States Min. Prods. Co.*, 92 NY2d 421, 428 [1998]).

Accordingly, New York does not apply the "discovery" rule to statutes of limitations in contract actions (*Ely-Cruikshank Co. v Bank of Montreal*, 81 NY2d 399, 403 [1993]). Rather, the "statutory period of limitations begins to run from the time when liability for wrong has arisen even though the injured party may be ignorant of the existence of the wrong or injury" (*id.* [citations omitted]). This is so even though the result may at times be "harsh and manifestly unfair, and creates an obvious injustice" because a contrary rule "would be entirely dependent on the subjective equitable variations of different Judges and courts instead of the objective, reliable, predictable and relatively definitive rules that have long governed this aspect of commercial repose" (*id.* [internal quotation marks omitted]). Indeed, "[t]o extend the highly exceptional discovery notion to general breach of contract actions would effectively eviscerate the Statute of Limitations in this commercial dispute arena" (*id.* at 404). We applied the same bright-line rule just three years ago in the insurance context with respect to retrospective premiums, holding that breach of contract counterclaims "began to run when [insurers] possessed the *legal right* to demand payment from the insured," not years later when they actually made the demand (*Hahn Automotive Warehouse, Inc. v American Zurich Ins. Co.*, 18 NY3d 765, 767 [2012] [emphasis added]).

The Trust does not dispute this precedent, but rather seeks to persuade us that its claim did not arise until DBSP refused to cure or repurchase, at which point the Trust, either through the trustee or the certificateholders, had six years to bring suit. Thus, the Trust views the repurchase obligation as a distinct and continuing obligation that DBSP breached each time it refused to cure or repurchase a non-conforming loan. Stated another way, the Trust considers the cure or repurchase obligation to be a separate promise of future performance that continued for the life of the investment (i.e., the mortgage loans).

Although parties may contractually agree to undertake a separate obligation, the breach of which does not arise until some future date, the repurchase obligation undertaken by DBSP does not fit this description. To support its contrary position, the Trust relies on our decision in *Bulova Watch Co. v*

*Celotex Corp.* (46 NY2d 606 [1979]), where we considered whether the separate repair clause in a contract for the sale of a roof constituted a future promise of performance, the breach of which created a cause of action. The separate clause the seller included in that contract was a "20-Year Guaranty Bond," which "expressly guaranteed that [the seller] would 'at its own expense make any repairs . . . that may become necessary to maintain said Roof' " (*id.* at 608-609).

We held that the guarantee "embod[ied] an agreement distinct from the contract to supply roofing materials," the breach of which triggered the statute of limitations anew (*id.* at 610). This was so because the defendant in *Bulova Watch* "did not merely guarantee the condition or performance of the goods, but agreed to perform a service" (*id.* at 612). That service was the separate and distinct promise to repair a defective roof—a critical component of the parties' bargain and "a special, separate and additional incentive to purchase" the defendant's product (*id.* at 611). Accordingly, the "agreements contemplating services . . . were subject to a six-year statute . . . running separately for the damages occasioned each time a breach of the obligation to repair the bonded roof occurred" (*id.*).

The remedial clause in *Bulova Watch* expressly guaranteed *future* performance of the roof and undertook a promise to repair the roof if it did not satisfy the seller's guarantee. DBSP, by contrast, never guaranteed the future performance of the mortgage loans. It represented and warranted certain facts about the loans' characteristics as of March 28, 2006, when the MLPA and PSA were executed, and expressly stated that those representations and warranties did not survive the closing date. DBSP's cure or repurchase obligation was the Trust's remedy for a breach of *those* representations and warranties, not a promise of the loans' future performance. In fact, nothing in the contract specified that the cure or repurchase obligation would continue for the life of the loans. Unlike the separate guarantee in *Bulova Watch*, DBSP's cure or repurchase obligation could not reasonably be viewed as a distinct promise of future performance. It was dependent on, and indeed derivative of, DBSP's representations and warranties, which did not survive the closing and were breached, if at all, on that date.[3]

And it makes sense that DBSP, as sponsor and seller, would not guarantee future performance of the mortgage loans, which

---

**3.** The brief of amici curiae New York Law Professors helpfully analogizes the guarantees in this case and in *Bulova Watch* to UCC warranties: Under

might default 10 or 20 years after issuance for reasons entirely unrelated to the sponsor's representations and warranties. The sponsor merely warrants certain characteristics of the loans, and promises that if those warranties and representations are materially false, it will cure or repurchase the non-conforming loans within the same statutory period in which remedies for breach of contract (i.e., rescission and expectation damages) could have been sought.[4]

If the cure or repurchase obligation did not exist, the Trust's only recourse would have been to bring an action against DBSP for breach of the representations and warranties. That action could only have been brought within six years of the date of contract execution. The cure or repurchase obligation is an alternative remedy, or recourse, for the Trust, but the underlying *act* the Trust complains of is the same: the quality of the loans and their conformity with the representations and warranties. The Trust argues, in effect, that the cure or repurchase

the New York UCC, claims based on breaches of *warranty* are covered by a four-year statute of limitations running from the date of delivery. Claims based on *express guarantees of future performance*, by contrast, are treated as arising on the future date when those express and separate guarantees are breached (UCC 2-725 [1], [2]). The promise in *Bulova Watch* was an express guarantee of future performance, whereas the cure or repurchase obligations in this case were directly tied to DBSP's warranties and thus did not arise on a future date.

4. Even without reference to the Appellate Division's decision in this case, the overwhelming majority of courts agree that cure or repurchase provisions in similar MLPAs do not give rise to a separate and independent cause of action that accrues on the date when the sponsor refuses to cure or repurchase individual loans (*see e.g. Lehman Bros. Holdings, Inc. v Universal Am. Mtge. Co., LLC,* 2014 WL 4269118, *3-4, 2014 US Dist LEXIS 120255, *8-11 [D Colo, Aug. 28, 2014, No. 13-cv-0092-WJM-BNB]; *Wells Fargo Bank, N.A. v JPMorgan Chase Bank, N.A.,* 2014 WL 1259630, *3-4, 2014 US Dist LEXIS 42453, *8-13 [SD NY, Mar. 27, 2014, No. 12-Civ-6168 (MGC)]; *ACE Sec. Corp. Home Equity Loan Trust, Series 2007-HE3 v DB Structured Prods., Inc.,* 5 F Supp 3d 543, 552 [SD NY 2014]; *Aurora Commercial Corp. v Standard Pac. Mtge., Inc.,* 2014 WL 1056383, *4-5, 2014 US Dist LEXIS 36150, *12-15 [D Colo, Mar. 19, 2014, No. 12-cv-3138-WJM-KLM]; *Deutsche Alt-A Sec. Mtge. Loan Trust, Series 2006-OA1 v DB Structured Prods., Inc.,* 958 F Supp 2d 488, 499 [SD NY 2013]; *Deutsche Bank Natl. Trust Co. v Decision One Mtge. Co., LLC,* 2013 WL 6284438, *7 [Ill Cir Ct, Nov. 19, 2013, No. 2013L005823]; *Lehman Bros. Holdings, Inc. v Evergreen Moneysource Mtge. Co.,* 793 F Supp 2d 1189, 1194 [WD Wash 2011]; *Nomura Asset Acceptance Corp. Alternative Loan Trust, Series 2005-S4 v Nomura Credit & Capital, Inc.,* 39 Misc 3d 1226[A], 2013 NY Slip Op 50743[U] [Sup Ct, NY County, May 10, 2013]; *Structured Mtge. Trust 1997-2 v Daiwa Fin. Corp.,* 2003 WL 548868, *2, 2003 US Dist LEXIS 2677, *4-6 [SD NY, Feb. 25, 2003, No. 02-Civ-3232 (SHS)]).

obligation transformed a standard breach of contract remedy, i.e. damages, into one that lasted for the life of the investment—decades past the statutory period. But nothing in the parties' agreement evidences such an intent. Historically, we have been

> "extremely reluctant to interpret an agreement as impliedly stating something which the parties have neglected to specifically include. . . . [C]ourts may not by construction add or excise terms, nor distort the meanings of those used and thereby make a new contract for the parties under the guise of interpreting the writing" (*Vermont Teddy Bear Co. v 538 Madison Realty Co.*, 1 NY3d 470, 475 [2004] [internal quotation marks and citations omitted]).

## Condition Precedent

■ The Trust's strongest argument is that the cure or repurchase obligation was a substantive condition precedent to suit that delayed accrual of the cause of action. In that vein, the Trust claims it had no right at law to sue DBSP until DBSP refused to cure or repurchase the loans within the requisite time period; only then did the PSA permit the Trust to bring suit to enforce that distinct contractual obligation. While this argument is persuasive-sounding, we are unconvinced.

The Trust ignores the difference between a demand that is a condition to a party's *performance*, and a demand that seeks a remedy for a preexisting wrong. We observed the distinction over 100 years ago in *Dickinson v Mayor of City of N.Y.* (92 NY 584, 590 [1883]). There, we held that a 30-day statutory period during which the City of New York was free from litigation while it investigated claims did not affect accrual of the cause of action against the City. In such a case, where a legal wrong has occurred and the only impediment to recovery is the defendant's *discovery* of the wrong and notice to the defendant, the claim accrues immediately. We contrasted that situation, however, to one in which "a demand . . . was a part of the cause of action and necessary to be alleged and proven, and without this no cause of action existed" (*id.* at 591, distinguishing *Fisher v Mayor of City of N.Y.*, 67 NY 73 [1876]).

The Trust suffered a legal wrong at the moment DBSP allegedly breached the representations and warranties. This is like the situation in *Dickinson*, and unlike the situation in *Fisher*, where no cause of action existed until the demand was made.

Here, a cause of action existed for breach of a representation and warranty; the Trust was just limited in its remedies for that breach. Hence, the condition was a procedural prerequisite to suit. If DBSP's repurchase obligation were truly the separate undertaking the Trust alleges, DBSP would not have breached the agreement until after the Trust had demanded cure and repurchase. But DBSP breached the representations and warranties in the parties' agreement, if at all, the moment the MLPA was executed (*see e.g. ABB Indus. Sys., Inc. v Prime Tech., Inc.*, 120 F3d 351, 360 [2d Cir 1997] [under CPLR 213 (2), a warranty of compliance with environmental laws "was breached, if at all, on the day (the contract) was executed, and therefore, the district court correctly concluded that the statute began to run on that day]; *West 90th Owners Corp. v Schlechter*, 137 AD2d 456, 458 [1st Dept 1988] ["The representation . . . was false when made. Thus, the breach occurred at the time of the execution of the contract"]). The Trust simply failed to pursue its contractual remedy within six years of the alleged breach.

The only cases the Trust relies on to support its position are inapposite. The court in *Resolution Trust Corp. v Key Fin. Servs., Inc.* (280 F3d 12, 18 [1st Cir 2002]) specifically stated that it was *not* deciding the question of "[w]hether or not [the defendant] committed an independent breach by failing to repurchase" (*id.*). It affirmed the lower court on other grounds. The other cases the Trust cites either mistakenly rely on *Resolution Trust* to support the proposition that the court there expressly refrained from resolving (*see LaSalle Bank N.A. v Lehman Bros. Holdings, Inc.*, 237 F Supp 2d 618, 638 [D Md 2002] [citing only *Resolution Trust* for the assertion that "a loan seller's failure to repurchase non-conforming loans upon demand as required by a contract is an independent breach of the contract entitling the plaintiff to pursue general contract remedies for breach of contract"]; *Lehman Bros. Holdings, Inc. v National Bank of Ark.*, 875 F Supp 2d 911, 917 [ED Ark 2012] [same]) or rest on Supreme Court's decision in this case, which the Appellate Division subsequently reversed (*see Federal Hous. Fin. Agency v WMC Mtge., LLC*, 2013 WL 7144159, *1, 2013 US Dist LEXIS 184936, *2 [SD NY, Dec. 17, 2013, No. 13-Civ-584 (AKH)]).

## III.

In sum, DBSP's cure or repurchase obligation was not a separate and continuing promise of future performance; rather, it

was the Trust's sole remedy in the event of DBSP's breach of representations and warranties. Viewed in this light, the cure or repurchase obligation was not an independently enforceable right, nor did it continue for the life of the investment. Accordingly, the Trust's claim, subject to the six-year statute of limitations for breach-of-contract actions, accrued on March 28, 2006, when the MLPA was executed. Moreover, DBSP's failure to cure or repurchase was not a substantive condition precedent that deferred accrual of the Trust's claim; instead, it was a procedural prerequisite to suit. Finally, because the Trust admittedly failed to fulfill the condition precedent, we need not and do not address the issues of standing and relation back disputed by the parties.

Accordingly, the order of the Appellate Division should be affirmed, with costs.

Chief Judge LIPPMAN and Judges PIGOTT, RIVERA, STEIN and FAHEY concur; Judge ABDUS-SALAAM taking no part.

Order affirmed, with costs.